## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

| | |
|---|---|
| In re: U.S.A. Dawgs, Inc. | **Case No.**　　　　BK-S-18-10453 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**　Feb-18　　　　　　**PETITION DATE:**　01/31/18

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in ___$1___

| 2. Asset and Liability Structure | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a. Current Assets | $6,565,215 | | |
| b. Total Assets | $19,761,317 | | $19,538,854 |
| c. Current Liabilities | $10,789 | | |
| d. Total Liabilities | $9,388,104 | | $7,642,602 |

| 3. Statement of Cash Receipts & Disbursements for Month | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a. Total Receipts | $264,708 | | $0 |
| b. Total Disbursements | $198,716 | | $0 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $65,992 | $0 | $0 |
| d. Cash Balance Beginning of Month | $31,647 | | $0 |
| e. Cash Balance End of Month (c + d) | $97,639 | $0 | $0 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($17,502) | | |
| 5. **Account Receivables (Pre and Post Petition)** | $447,879 | | |
| 6. **Post-Petition Liabilities** | $10,789 | | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | NO |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | NO |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | NO |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | YES | |
| 13. | Are a plan and disclosure statement on file? | | NO |
| 14. | Was there any post-petition borrowing during this reporting period? | | NO |

15. Check if paid: Post-petition taxes ___Y__ ;　U.S. Trustee Quarterly Fees __Y__ ; Check if filing is current for: Post-petition tax reporting and tax returns: __Y__ .

   (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 03/20/2018

_____
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 02/28/18 _____

| | Current Month | | | | Cumulative | Next Month |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | **(Case to Date)** | **Forecast** |
| | | | | **Revenues:** | | |
| $609,304 | | $609,304 | 1 | Gross Sales | $609,304 | |
| $187,427 | | ($187,427) | 2 | less: Sales Returns & Allowances | $187,427 | |
| $421,877 | $0 | $421,877 | 3 | Net Sales | $421,877 | $0 |
| $129,221 | | ($129,221) | 4 | less: Cost of Goods Sold        (Schedule 'B') | $129,221 | |
| $292,656 | $0 | $292,656 | 5 | Gross Profit | $292,656 | $0 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $292,656 | $0 | $292,656 | 10 | **Total Revenues** | $292,656 | $0 |
| | | | | **Expenses:** | | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $74,748 | | ($74,748) | 12 | Salaries | $74,748 | |
| | | $0 | 13 | Commissions | $0 | |
| $8,546 | | ($8,546) | 14 | Contract Labor | $8,546 | |
| | | | | Rent/Lease: | | |
| | | $0 | 15 | Personal Property | $0 | |
| $29,379 | | ($29,379) | 16 | Real Property | $29,379 | |
| $5,146 | | ($5,146) | 17 | Insurance | $5,146 | |
| | | $0 | 18 | Management Fees | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $8,991 | | ($8,991) | 20 | Employer Payroll Taxes | $8,991 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| | | $0 | 22 | Other Taxes | $0 | |
| $67,042 | | ($67,042) | 23 | Other Selling | $67,042 | |
| $11,804 | | ($11,804) | 24 | Other Administrative | $11,804 | |
| | | $0 | 25 | Interest | $0 | |
| | | $0 | 26 | Other Expenses: | $0 | |
| $51,402 | | ($51,402) | 27 | Advertising | $51,402 | |
| $45,101 | | ($45,101) | 28 | Freight/Postage/Shipping | $45,101 | |
| $1,185 | | ($1,185) | 29 | Bank SC | $1,185 | |
| $6,815 | | ($6,815) | 30 | Healthplan- Employees | $6,815 | |
| | | $0 | 31 | | | |
| | | $0 | 32 | | | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $310,158 | $0 | ($310,158) | 35 | **Total Expenses** | $310,158 | $0 |
| ($17,502) | $0 | ($17,502) | 36 | Subtotal | ($17,502) | $0 |
| | | | | **Reorganization Items:** | | |
| | | $0 | 37 | Professional Fees | | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | |
| | | $0 | 42 | | | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| ($17,502) | $0 | ($17,502) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($17,502) | $0 |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($17,502) | $0 | ($17,502) | 46 | **Net Profit (Loss)** | ($17,502) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

## BALANCE SHEET
### (General Business Case)
For the Month Ended _____02/28/18_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $97,639 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $447,879 |
| 4 | Inventory | B | $5,871,649 |
| 5 | Prepaid expenses | | $141,263 |
| 6 | Professional retainers | | |
| 7 | Other: Employee Advances - Pre-petition | | $6,786 |
| 8 | | | |
| 9 | **Total Current Assets** | | $6,565,215 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $39,000 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $55,000 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $5,000 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $99,000 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | $4,532 |
| 23 | Loans to affiliates | | |
| 24 | Intangible assets (Net of amortization) | | $3,067,570 |
| 25 | Long-term refundable deposits | | $25,000 |
| 26 | Litigation value | | $10,000,000 |
| 27 | | | |
| 28 | **Total Other Assets** | | $13,097,102 |
| 29 | **Total Assets** | | $19,761,317 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | $3,273 |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $166 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $7,349 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: _____ | | |
| 42 | _____ | | |
| 43 | _____ | | |
| 44 | **Total Current Liabilities** | | $10,789 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $10,789 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $3,758,972 |
| 48 | Priority unsecured claims | F | $472,951 |
| 49 | General unsecured claims | F | $5,145,392 |
| 50 | **Total Pre-Petition Liabilities** | | $9,377,315 |
| 51 | **Total Liabilities** | | $9,388,104 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | $10,511,148 |
| 53 | Capital Stock        Common stock-75000 shares authorized, 1000 issued/outstanding | $10 |
| 54 | Additional paid-in capital | $990 |
| 55 | Cumulative profit/(loss) since filing of case | ($17,502) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | _____ | |
| 58 | Market value adjustment | ($121,433) |
| 59 | **Total Equity (Deficit)** | $10,373,213 |
| 60 | **Total Liabilities and Equity (Deficit)** | $19,761,317 |

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $161,007 | $7,349 | |
| 31-60 Days | $120,552 | $0 | |
| 61-90 Days | $57,606 | $0 | $0 |
| 91+ Days | $136,104 | | |
| Total accounts receivable/payable | $475,268 | $7,349 | |
| Allowance for doubtful accounts | $27,389 | | |
| Accounts receivable (net) | $447,879 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | $6,000,869.86 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | $5,871,649 | Inventory End of Month | $5,871,649 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $129,221 |
| TOTAL | $5,871,649 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes __y__     No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | __y__ |

Date of last physical inventory was    Cycle and test counts performed

Date of next physical inventory is    Unknown

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | X |

Explain

Average landed cost

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Warehouse equipment & Fixtures | $106,810 | $35,000 |
| Product molds | $47,595 | $4,000 |
| | | |
| Total | $154,404 | $39,000 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| Computer equipment | $32,256 | $5,000 |
| Office equipment & fixtures | $155,780 | $50,000 |
| Software | $100,050 | |
| Total | $288,086 | $55,000 |
| Leasehold Improvements - | | |
| Leaseholds | $6,016 | |
| | | |
| | | |
| Total | $6,016 | $0 |
| Vehicles - | | |
| Motor Vehicles | $20,996 | $5,000 |
| | | |
| | | |
| Total | $20,996 | $5,000 |

Revised 1/1/98

**Schedule E**
(As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | $189 | | | | $189 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $189 | $0 | $0 | $0 | $189 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | $3,047 | | | | $3,047 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | $37 | | | | $37 |
| Sales | $166 | | | | $166 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $3,251 | $0 | $0 | $0 | $3,251 |
| **Total Taxes** | $3,439 | $0 | $0 | $0 | $3,439 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $3,758,972 | $3,758,972 |
| Priority claims other than taxes | $3,190 | $3,190 |
| Priority tax claims | $469,761 | $469,761 |
| General unsecured claims | $5,145,392 | $5,145,392 |

(a)   List total amount of claims even it under secured.
(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|---|---|
| Bank | Wells Fargo | Wells Fargo | Wells Fargo | Paypal | Shopify | Petty Cash |
| Account Type | Checking | Checking | Checking | Merchant account | Merchant account | |
| Account No. | 1957458118 | 1957458126 | 1957458134 | HHZ2JTY3RVXZ | 10001788 | |
| Account Purpose | Operations | Payroll | Taxes | Payment processin | Payment processing | Misc office exp |
| Balance, End of Month | $88,580 | $2,084 | $451 | $2,897 | $3,427 | $200 |
| Total Funds on Hand for all Accounts | $97,639 | | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    02/28/18

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $228,784 | |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $250 | |
| 6 | Capital Contributions | | |
| 7 | Payment from Gemcap for customer payments | $34,285 | |
| 8 | Purchase refunds and SC adjsutments | $1,389 | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $264,708 | $0 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | | |
| 15 | Administrative | $9,335 | |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | $29,379 | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $59,508 | |
| 27 | Contract labor | $8,546 | |
| | Taxes: | | |
| 28 | Employee Withholding | $14,831 | |
| 29 | Employer Payroll Taxes | $5,718 | |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | | |
| 32 | Other Cash Outflows: | | |
| 33 | Gemcap cash grab | $43 | |
| 34 | Bank SC | $2,042 | |
| 35 | Healthplan - Employees | $5,500 | |
| 36 | Freight/Postage/Shipping | $58,500 | |
| 37 | Advertising | $5,313 | |
| 38 | **Total Cash Disbursements:** | $198,716 | $0 |
| 39 | **Net Increase (Decrease) in Cash** | $65,992 | $0 |
| 40 | **Cash Balance, Beginning of Period** | $31,647 | |
| 41 | **Cash Balance, End of Period** | $97,639 | $0 |

Revised 1/1/98

# Wells Fargo Business Choice Checking



Account number:    8118  ■  February 7, 2018 - February 28, 2018  ■  Page 1 of 9

U.S.A. DAWGS, INC.
DEBTOR IN POSSESSION
CH 11 CASE #18-10453(NV)
4120 W WINDMILL LN STE 106
LAS VEGAS NV 89139-5855

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/7 | $0.00 |
| Deposits/Credits | 297,398.80 |
| Withdrawals/Debits | - 208,818.34 |
| **Ending balance on 2/28** | **$88,580.46** |
| Average ledger balance this period | $51,654.16 |

Account number:    **8118**

**U.S.A. DAWGS, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #18-10453(NV)**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  321270742

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:          **8118**  ■  February 7, 2018 - February 28, 2018  ■  Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 2/8 | | Edeposit IN Branch/Store 02/08/18 10:15:49 Am 4182 Blue Diamond Rd Las Vegas NV 8118 | 49,327.44 | | 49,327.44 |
| 2/9 | | Deposit | 6,126.72 | | |
| 2/9 | | Google Test US0013Wat9 U.S.A. Dawgs, Inc. | 0.18 | | |
| 2/9 | | Online Transfer to U.S.A. Dawgs, Inc. Business Checking xxxxxx8126 Ref #Ib048F8Rjl on 02/09/18 | | 32,000.00 | |
| 2/9 | 101 | Cashed Check | | 2,291.67 | 21,162.67 |
| 2/12 | | Paypal Verifybank 180210 5R87Pwt73Ldl2 USA Dawgs Inc | 0.20 | | |
| 2/12 | | Paypal Verifybank 180210 5R8Ddtkpjvdl2 USA Dawgs Inc | 0.20 | | |
| 2/12 | | Amznjdjc27Ir Checkout 180212 Qazv88T66Riokno Payments.Amazon.Com ID#Qazv88T66Riokno | 157.04 | | |
| 2/12 | | Amznjdjc27Ir Checkout 180212 U8Pzedsmy6Ycjox Payments.Amazon.Com ID#U8Pzedsmy6Ycjox | 342.94 | | |
| 2/12 | | Amznjdjc27Ir Checkout 180212 Yml3Bi1Fw3Mwoln Payments.Amazon.Com ID#Yml3Bi1Fw3Mwoln | 777.64 | | |
| 2/12 | | Hollarinc8246 USA Dawgs USA Dawgs Payout Through 02/04 | 4,433.11 | | |
| 2/12 | | Paypal Transfer 180211 5R822Adty97By USA Dawgs Inc | 7,264.94 | | |
| 2/12 | | Shopify Transfer Shopify x | 2,221.24 | | |
| 2/12 | | Deposit Made In A Branch/Store | 21,995.18 | | |
| 2/12 | | WT Seq151702 Gemcap Lending I, LLC /Org=Gemcap Lending I, LLC Srf# Gw00000010869034 Trn#180212151702 Rfb# 8532 | 32,565.45 | | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 180212114294 Srf# 0073366043260823 Trn#180212114294 Rfb# | | 30.00 | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 180212114318 Srf# 0073366043633823 Trn#180212114318 Rfb# | | 30.00 | |
| 2/12 | | Wire Trans Svc Charge - Sequence: 180212151702 Srf# Gw0000010869034 Trn#180212151702 Rfb# 8532 | | 15.00 | |
| 2/12 | | 02/12Bankcard Deposit -0226342417 | | 171.83 | |
| 2/12 | | WT Fed#02572 Bank of America, N /Ftr/Bnf=Livingston International, Inc. Srf# 0073366043260823 Trn#180212114294 Rfb# | | 4,084.64 | |
| 2/12 | | WT Fed#03136 Citibank, N.A. /Ftr/Bnf=Direct Service Inc. Srf# 0073366043633823 Trn#180212114318 Rfb# | | 4,955.00 | |
| 2/12 | | Paypal Verifybank 180210 5R87Rqztq8Ml2 USA Dawgs Inc | | 0.40 | 81,633.74 |
| 2/13 | | Amznjdk1S1Vk Checkout 180213 F1Khwu3Wor9Qavs Payments.Amazon.Com ID#F1Khwu3Wor9Qavs | 218.87 | | |
| 2/13 | | 02/13Bankcard Deposit -0226342417 | 221.84 | | |
| 2/13 | | Shopify Transfer Shopify x | 10,185.05 | | |
| 2/13 | | Cashed/Deposited Item Retn Unpaid Fee | | 12.00 | |
| 2/13 | | Deposited Item Retn Unpaid - Paper 180213 | | 463.47 | |
| 2/13 | | Wire Trans Svc Charge - Sequence: 180213123323 Srf# 0073366044707733 Trn#180213123323 Rfb# | | 45.00 | |
| 2/13 | | Wire Trans Svc Charge - Sequence: 180213135146 Srf# 0073366044204733 Trn#180213135146 Rfb# | | 30.00 | |
| 2/13 | | Purchase authorized on 02/12 Interapptive 800-952-7784 MO S588044070068427 Card 7336 | | 49.95 | |
| 2/13 | | Purchase authorized on 02/12 Interapptive 800-952-7784 MO S588044075287187 Card 7336 | | 49.95 | |
| 2/13 | | WT 180213-123323 Icici Bank Limited /Bnf=Bincy Joseph Srf# 0073366044707733 Trn#180213123323 Rfb# | | 2,087.50 | |
| 2/13 | | WT Fed#04672 Pacific Premier Ba /Ftr/Bnf=Htf Pacifica Blue Diamond V, LLC Srf# 0073366044204733 Trn#180213135146 Rfb# | | 29,379.03 | |
| 2/13 | < | Business to Business ACH Debit - Anthem Blue I04O Corp Pymt FL00117240 USA Dawgs Inc | | 5,500.00 | 54,642.60 |
| 2/14 | | 02/14Bankcard Deposit -0226342417 | 141.48 | | |
| 2/14 | | Shopify Transfer Shopify x | 3,019.39 | | |
| 2/14 | | Purchase authorized on 02/12 USPS Postage Stam El Segundo CA S308044104935287 Card 7351 | | 2,000.00 | |

Account number:    **8118**  ■  February 7, 2018 - February 28, 2018  ■  Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 2/14 | | Purchase authorized on 02/12 Stamps.Com *Uspos 877-782-6785 CA S468044121449377 Card 7336 | | 2,000.00 | |
| 2/14 | | Purchase authorized on 02/13 WWW.Smartrmail.Com Collingwood Aus S468045057678234 Card 7351 | | 811.00 | |
| 2/14 | < | Business to Business ACH Debit - Google Payment US0013Z2x8 U.S.A. Dawgs, Inc. | | 500.00 | 52,492.47 |
| 2/15 | | Rakuten Comm1385 1802131049 0047641 Checking | 272.40 | | |
| 2/15 | | Opensky Project 021518ACH xxxxx0666 Usadawgs | 4,722.02 | | |
| 2/15 | | Shopify Transfer Shopify x | 2,857.42 | | |
| 2/15 | | Deposit | 538.00 | | |
| 2/15 | | Deposit | 9,888.00 | | |
| 2/15 | | Paypal Transfer 180215 5R822Adxz4Pzq USA Dawgs Inc | 2,000.00 | | |
| 2/15 | | Wire Trans Svc Charge - Sequence: 180215086214 Srf# Trn#180215086214 Rfb# | | 30.00 | |
| 2/15 | | Purchase authorized on 02/13 USPS Postage Stam El Segundo CA S388045006819064 Card 7336 | | 2,800.00 | |
| 2/15 | | Purchase authorized on 02/14 Interapptive 800-952-7784 MO S308046062144260 Card 7336 | | 14.95 | |
| 2/15 | | WT Fed#00132 Citibank, N.A. /Ftr/Bnf=Direct Service Inc Srf# Trn#180215086214 Rfb# | | 4,190.50 | |
| 2/15 | | Purchase authorized on 02/15 Target T- 4100 Blue Di Las Vegas NV P00000000880562338 Card 7336 | | 47.70 | 65,687.16 |
| 2/16 | | Groupon Payments 180215 00008142/74 USA Dawgs | 73.92 | | |
| 2/16 | | Amznjdp1Tjnk Checkout 180216 I131353A4Hfxkrh Payments.Amazon.Com ID#I131353A4Hfxkrh | 323.05 | | |
| 2/16 | | Amznjdp1Tjnk Checkout 180216 Eeikv9Rt4Ovure2 Payments.Amazon.Com ID#Eeikv9Rt4Ovure2 | 479.32 | | |
| 2/16 | | Amznjdp1Tjnk Checkout 180216 I16Fmut0O2EZ14I Payments.Amazon.Com ID#I16Fmut0O2EZ14I | 537.06 | | |
| 2/16 | | Groupon Payments 180215 00008142/194 U.S.A. Dawgs, Inc. | 9,948.53 | | |
| 2/16 | | Shopify Transfer Shopify x | 2,933.07 | | |
| 2/16 | | Paypal Transfer 180216 5R822Adyfb36E USA Dawgs Inc | 1,500.00 | | |
| 2/16 | | Purchase authorized on 02/14 Stamps.Com *Uspos 877-782-6785 CA S468045611913876 Card 7336 | | 1,000.00 | |
| 2/16 | | Purchase authorized on 02/14 Amazon Mktplace Pm WWW.Amazon.CO WA S308046012636787 Card 7336 | | 210.28 | |
| 2/16 | | Purchase authorized on 02/14 Amazon Mktplace Pm Amzn.Com/Bill WA S468046025361730 Card 7336 | | 25.50 | |
| 2/16 | | Purchase authorized on 02/15 Interapptive 800-952-7784 MO S468047040676111 Card 7336 | | 49.95 | |
| 2/16 | | Online Transfer to U.S.A. Dawgs, Inc. Business Checking xxxxxx8126 Ref #Ib0495J3Gd on 02/16/18 | | 30,000.00 | |
| 2/16 | | Online Transfer to U.S.A. Dawgs, Inc. Business Checking xxxxxx8134 Ref #Ib0495Jg7W on 02/16/18 | | 11,000.00 | 39,196.38 |
| 2/20 | | Amznjdprji3Z Checkout 180219 Wujtqlfgu77Qrkh Payments.Amazon.Com ID#Wujtqlfgu77Qrkh | 354.93 | | |
| 2/20 | | Massgenie Epay 180219 Trk-969944 USA Dawgs Inc | 13.60 | | |
| 2/20 | | Amznjdu1V0J2 Checkout 180220 Q6Rfqqfomk12Xs1 Payments.Amazon.Com ID#Q6Rfqqfomk12Xs1 | 289.89 | | |
| 2/20 | | Amznjdr6Zb5Q Checkout 180219 Tgji3Ryikdln3Fb Payments.Amazon.Com ID#Tgji3Ryikdln3Fb | 550.28 | | |
| 2/20 | | Amznjdtc5668 Checkout 180219 Kpfwu7Iuhr6Xzf2 Payments.Amazon.Com ID#Kpfwu7Iuhr6Xzf2 | 715.63 | | |
| 2/20 | | Overstock.Com Vendorpymt \Iea*1*000071755\ | 1,342.56 | | |
| 2/20 | | Paypal Transfer 180219 5R822Ae2Q5Ate USA Dawgs Inc | 1,469.15 | | |
| 2/20 | | Paypal Transfer 180218 5R822Ae23Ke9W USA Dawgs Inc | 2,771.72 | | |
| 2/20 | | Shopify Transfer Shopify x | 2,443.73 | | |
| 2/20 | | Paypal Transfer 180220 5R822Ae3Qtt2N USA Dawgs Inc | 1,759.05 | | |
| 2/20 | | Deposit | 7,916.00 | | |
| 2/20 | | Purchase authorized on 02/14 Amazon Mktplace Pm WWW.Amazon.CO WA S308046153622484 Card 7336 | | 101.70 | |

Account number:        **8118**  ■  February 7, 2018 - February 28, 2018  ■  Page 4 of 9



### Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/20 | | Purchase authorized on 02/15 USPS Postage Stam El Segundo CA S388046548867960 Card 7336 | | 2,800.00 | |
| 2/20 | | Purchase authorized on 02/15 Intuit *Checks / F 800-446-8848 CA S468046753555549 Card 7351 | | 306.32 | |
| 2/20 | | Purchase authorized on 02/15 WWW.1and1.Com 877-461-2631 PA S308047117373233 Card 7351 | | 89.94 | |
| 2/20 | | Purchase authorized on 02/15 Amazon Mktplace Pm WWW.Amazon.CO WA S588047144611758 Card 7351 | | 50.85 | |
| 2/20 | | Purchase authorized on 02/16 Stamps.Com *Uspos 877-782-6785 CA S308047597441830 Card 7336 | | 500.00 | |
| 2/20 | | Purchase authorized on 02/16 Stamps.Com *Uspos 877-782-6785 CA S588047602654701 Card 7336 | | 500.00 | |
| 2/20 | | Purchase authorized on 02/16 Stamps.Com *Uspos 877-782-6785 CA S388047609479657 Card 7336 | | 500.00 | |
| 2/20 | | Purchase authorized on 02/16 Stamps.Com *Uspos 877-782-6785 CA S308047611114376 Card 7336 | | 500.00 | |
| 2/20 | | Purchase authorized on 02/16 Stamps.Com *Uspos 877-782-6785 CA S388047729814619 Card 7336 | | 500.00 | |
| 2/20 | | Purchase authorized on 02/16 Amazon Mktplace Pm WWW.Amazon.CO WA S588047821164860 Card 7351 | | 101.70 | |
| 2/20 | | Recurring Payment authorized on 02/19 Rackspace Email & 210-312-4000 TX S588050556690135 Card 7351 | | 222.00 | |
| 2/20 | < | Business to Business ACH Debit - Google Payment US00141Ufw U.S.A. Dawgs, Inc. | | 500.00 | |
| 2/20 | | Groupon Reversal 180216 00008142/74 USA Dawgs | | 73.92 | |
| 2/20 | | Groupon Reversal 180216 00008142/194 U.S.A. Dawgs, Inc. | | 9,948.53 | 42,127.96 |
| 2/21 | | Amznjdvhavk1 Checkout 180221 Kwkf0Jbjqm16Mef Payments.Amazon.Com ID#Kwkf0Jbjqm16Mef | 433.30 | | |
| 2/21 | | Shopify Transfer Shopify x | 12,614.63 | | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S388050558245529 Card 7336 | | 2,000.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S308050620445222 Card 7351 | | 1,500.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S588050646879672 Card 7336 | | 900.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S468050664424166 Card 7351 | | 1,000.00 | |
| 2/21 | | Purchase authorized on 02/19 USPS Postage Stam El Segundo CA S588050672890448 Card 7344 | | 2,000.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S588050675772684 Card 7344 | | 200.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S588050746380483 Card 7344 | | 200.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S308050753187325 Card 7344 | | 100.00 | |
| 2/21 | | Purchase authorized on 02/19 Stamps.Com *Uspos 877-782-6785 CA S588050754507198 Card 7344 | | 70.00 | |
| 2/21 | | Purchase authorized on 02/19 Vzwrlss*Ivr Vw 800-922-0204 FL S468050850594832 Card 7344 | | 294.15 | |
| 2/21 | | Purchase authorized on 02/19 Verizon Wrl My Acc 800-9220204 CA S388051005365526 Card 7344 | | 74.35 | |
| 2/21 | 102 | Cashed Check | | 2,291.67 | 44,545.72 |
| 2/22 | | Rakuten Comm1385 1802201132 0047641 Checking | 57.25 | | |
| 2/22 | | Amznjdwwqraz Checkout 180222 Qupzs42Fj07Dp26 Payments.Amazon.Com ID#Qupzs42Fj07Dp26 | 875.75 | | |
| 2/22 | | 02/22Bankcard Deposit -0226342417 | 11,609.72 | | |
| 2/22 | | Shopify Transfer Shopify x | 3,463.66 | | |
| 2/22 | | Edeposit IN Branch/Store 02/22/18 10:54:31 Am 4182 Blue Diamond Rd Las Vegas NV 7344 | 5,031.67 | | |
| 2/22 | | Paypal Transfer 180222 5R822Ae5Jfgjs USA Dawgs Inc | 2,000.00 | | |
| 2/22 | | WT Seq166110 Gemcap Lending I, LLC /Org=Gemcap Lending I, LLC Srf# Gw00000011831199 Trn#180222166110 Rfb# 8609 | 1,465.58 | | |

Account number:        **8118**   ■  February 7, 2018 - February 28, 2018   ■   Page 5 of 9



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/22 | | Wire Trans Svc Charge - Sequence: 180222166110 Srf# Gw0000011831199 Trn#180222166110 Rfb# 8609 | | 15.00 | |
| 2/22 | | Purchase Intl authorized on 02/20 American Ai 001519 Toronto Can S468051538467871 Card 7344 | | 270.78 | |
| 2/22 | | International Purchase Transaction Fee | | 8.12 | |
| 2/22 | | Purchase authorized on 02/20 Stamps.Com *Uspos 877-782-6785 CA S308051555572784 Card 7336 | | 2,500.00 | |
| 2/22 | | Purchase authorized on 02/20 Stamps.Com *Uspos 877-782-6785 CA S388051604857107 Card 7336 | | 500.00 | |
| 2/22 | | Purchase authorized on 02/20 Stamps.Com *Uspos 877-782-6785 CA S468051741373910 Card 7344 | | 500.00 | |
| 2/22 | | Purchase authorized on 02/20 USPS Postage Stam El Segundo CA S308051744722898 Card 7344 | | 100.00 | |
| 2/22 | | Purchase authorized on 02/20 USPS Postage Stam El Segundo CA S388051829171948 Card 7344 | | 950.00 | |
| 2/22 | < | Business to Business ACH Debit - Google Payment US001464ID U.S.A. Dawgs, Inc. | | 500.00 | 63,705.45 |
| 2/23 | | Amznjdyc6Mm2 Checkout 180223 x5Bms9Om2Srhxjg Payments.Amazon.Com ID#x5Bms9Om2Srhxjg | 825.74 | | |
| 2/23 | | 02/23Bankcard Deposit -0226342417 | 1,607.75 | | |
| 2/23 | | Shopify Transfer Shopify x | 2,640.37 | | |
| 2/23 | | Paypal Transfer 180223 5R822Ae6R5Lva USA Dawgs Inc | 1,000.00 | | |
| 2/23 | | Purchase authorized on 02/21 Liquid Web Lansing MI S588052536121710 Card 7336 | | 382.86 | |
| 2/23 | | Purchase authorized on 02/21 Stamps.Com *Uspos 877-782-6785 CA S468052556309209 Card 7336 | | 2,500.00 | |
| 2/23 | | Purchase authorized on 02/21 Stamps.Com *Uspos 877-782-6785 CA S468052719030713 Card 7344 | | 850.00 | |
| 2/23 | | Purchase authorized on 02/21 Stamps.Com *Uspos 877-782-6785 CA S308052733861547 Card 7344 | | 400.00 | |
| 2/23 | | Purchase authorized on 02/22 Interapptive 800-952-7784 MO S308054043271830 Card 7336 | | 14.95 | 65,631.50 |
| 2/26 | | Amznjdzrmhlv Checkout 180226 T19C0M90Tuek7L1 Payments.Amazon.Com ID#T19C0M90Tuek7L1 | 195.48 | | |
| 2/26 | | Amznje0Hcdqc Marketplac 180226 Rtu62B5Dxfsirzv Payments.Amazon.Com ID#Rtu62B5Dxfsirzv | 30,208.85 | | |
| 2/26 | | Wanelo Marketpla Transfer Wanelo Marketpl x | 16.38 | | |
| 2/26 | | Shopify Transfer Shopify x | 24.53 | | |
| 2/26 | | Amznje3C85Cz Checkout 180226 S5Nabsswp8Bkmmi Payments.Amazon.Com ID#S5Nabsswp8Bkmmi | 398.57 | | |
| 2/26 | | Amznje172Ahn Checkout 180226 Gwn7H7Wncyq9Wqj Payments.Amazon.Com ID#Gwn7H7Wncyq9Wqj | 518.45 | | |
| 2/26 | | Hollarinc8246 USA Dawgs USA Dawgs Payout Through 02/18 | 2,133.49 | | |
| 2/26 | | Shopify Transfer Shopify x | 3,240.21 | | |
| 2/26 | | Purchase authorized on 02/22 Delta Air 006705 Bellevue WA S308053504710001 Card 7344 | | 183.18 | |
| 2/26 | | Purchase authorized on 02/22 Stamps.Com *Uspos 877-782-6785 CA S588053565088801 Card 7336 | | 2,500.00 | |
| 2/26 | | Purchase authorized on 02/22 Stamps.Com *Uspos 877-782-6785 CA S468053733505942 Card 7344 | | 600.00 | |
| 2/26 | | Purchase authorized on 02/22 Stamps.Com *Uspos 877-782-6785 CA S468053737812847 Card 7344 | | 100.00 | |
| 2/26 | | Purchase authorized on 02/23 Stamps.Com *Uspos 877-782-6785 CA S588054546923911 Card 7336 | | 2,600.00 | |
| 2/26 | | Purchase authorized on 02/23 Stamps.Com *Uspos 877-782-6785 CA S468054609428840 Card 7336 | | 400.00 | |
| 2/26 | | Purchase authorized on 02/23 Stamps.Com *Uspos 877-782-6785 CA S388054730097094 Card 7344 | | 400.00 | |
| 2/26 | | Purchase authorized on 02/23 Stamps.Com *Uspos 877-782-6785 CA S308054731869893 Card 7344 | | 100.00 | |
| 2/26 | | Purchase authorized on 02/23 Solid Commerce 310-4614575 CA S468054827570490 Card 7351 | | 1,143.40 | |

Account number:        8118   ■   February 7, 2018 - February 28, 2018   ■   Page 6 of 9



**WELLS FARGO**

---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 2/26 | | 02/26Bankcard Deposit -0226342417 | | 13.49 | |
| 2/26 | | Online Transfer to U.S.A. Dawgs, Inc. Business Checking xxxxxx8134 Ref #Ib049Z58Qh on 02/26/18 | | 10,000.00 | |
| 2/26 | < | Business to Business ACH Debit - Google Payment US00147Jid U.S.A. Dawgs, Inc. | | 500.00 | 83,827.39 |
| 2/27 | | Amznje41Y0MO Checkout 180227 Osnhd0Iwxzltr7V Payments.Amazon.Com ID#Osnhd0Iwxzltr7V | 464.18 | | |
| 2/27 | | Massgenie Epay 180227 Trk-972964 USA Dawgs Inc | 141.10 | | |
| 2/27 | | 02/27Bankcard Deposit -0226342417 | 461.70 | | |
| 2/27 | | Shopify Transfer Shopify x | 8,753.46 | | |
| 2/27 | | Paypal Transfer 180227 5R822Aea8849E USA Dawgs Inc | 2,000.00 | | |
| 2/27 | | WT Seq183180 Gemcap Lending I, LLC /Org=Gemcap Lending I, LLC Srf# Gw00000012331242 Trn#180227183180 Rfb# 8656 | 254.15 | | |
| 2/27 | | Wire Trans Svc Charge - Sequence: 180227101430 Srf# Trn#180227101430 Rfb# | | 45.00 | |
| 2/27 | | Wire Trans Svc Charge - Sequence: 180227183180 Srf# Gw0000012331242 Trn#180227183180 Rfb# 8656 | | 15.00 | |
| 2/27 | | WT 180227-101430 Icici Bank Limited /Bnf=Bindu Joseph Srf# Trn#180227101430 Rfb# | | 1,875.00 | |
| 2/27 | < | Business to Business ACH Debit - Google Payment US00148Vvj U.S.A. Dawgs, Inc. | | 500.00 | |
| 2/27 | 104 | Check | | 813.75 | 92,653.23 |
| 2/28 | | Amznje5Hdul8 Checkout 180228 x3x90Ibkjdbqm7L Payments.Amazon.Com ID#x3x90Ibkjdbqm7L | 625.18 | | |
| 2/28 | | Opensky Project 022818ACH xxxxx0666 Usadawgs | 5,765.68 | | |
| 2/28 | | 02/28Bankcard Deposit -0226342417 | 446.50 | | |
| 2/28 | | Shopify Transfer Shopify x | 3,427.23 | | |
| 2/28 | | Wire Trans Svc Charge - Sequence: 180228183788 Srf# Trn#180228183788 Rfb# | | 45.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S468057551639372 Card 7344 | | 2,700.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S388057552030929 Card 7336 | | 2,700.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S388057687742237 Card 7344 | | 300.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S308057688064729 Card 7351 | | 2,500.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S388057701543192 Card 7351 | | 300.00 | |
| 2/28 | | Purchase authorized on 02/26 Stamps.Com *Uspos 877-782-6785 CA S308057701903207 Card 7336 | | 200.00 | |
| 2/28 | | Recurring Payment authorized on 02/26 Adobe Systems, Inc 800-443-8158 CA S308058081797316 Card 7351 | | 184.95 | |
| 2/28 | | Purchase Intl authorized on 02/27 Air Can* 014219 Aircanada.Com Can S308058737121999 Card 7351 | | 1,184.70 | |
| 2/28 | | International Purchase Transaction Fee | | 35.54 | |
| 2/28 | | WT 180228-183788 Royal Bank of Canad /Bnf=Capricmw Insurance Services Ltd Srf# Trn#180228183788 Rfb# | | 4,187.17 | 88,580.46 |
| **Ending balance on 2/28** | | | | | **88,580.46** |
| **Totals** | | | **$297,398.80** | **$208,818.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

Account number:    **8118**  ■  February 7, 2018 - February 28, 2018  ■  Page 7 of 9



**Summary of checks written**    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 101 | 2/9 | 2,291.67 | 102 | 2/21 | 2,291.67 | 104 * | 2/27 | 813.75 |

*   * Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/07/2018 - 02/28/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| ·  Average ledger balance | $7,500.00 | $51,654.00 ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 8 ☑ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 63 ☑ |
| ·  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 1 ☑ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   -  Average ledger balances in business checking, savings, and time accounts | | |
|   -  Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   -  For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 86 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



## ✓ IMPORTANT ACCOUNT INFORMATION

---

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Account number:        **8118**  ■  February 7, 2018 - February 28, 2018  ■  Page 8 of 9



**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Account number:     **8118**   ■   February 7, 2018 - February 28, 2018   ■   Page 9 of 9



## General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number:    **8126**  ■  February 7, 2018 - February 28, 2018  ■  Page 1 of 5

U.S.A. DAWGS, INC.
DEBTOR IN POSSESSION
CH 11 CASE #18-10453(NV)
4120 W WINDMILL LN STE 106
LAS VEGAS NV 89139-5855

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/7 | $0.00 |
| Deposits/Credits | 62,000.00 |
| Withdrawals/Debits | - 59,508.03 |
| **Ending balance on 2/28** | **$2,491.97** |
| Average ledger balance this period | $9,128.87 |

Account number:    **8126**

**U.S.A. DAWGS, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #18-10453(NV)**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  321270742

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:    **8126**    ■ February 7, 2018 - February 28, 2018    ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|------------|---------|
| 2/9 | | Online Transfer From U.S.A. Dawgs, Inc. Business Checking xxxxxx8118 Ref #Ib048F8Rjl on 02/09/18 | 32,000.00 | | |
| 2/9 | 119 | Cashed Check | | 846.31 | |
| 2/9 | 112 | Cashed Check | | 835.88 | |
| 2/9 | 108 | Cashed Check | | 1,048.66 | |
| 2/9 | 105 | Cashed Check | | 763.92 | |
| 2/9 | 106 | Cashed Check | | 772.37 | |
| 2/9 | 104 | Cashed Check | | 738.03 | |
| 2/9 | 114 | Cashed Check | | 914.71 | |
| 2/9 | 107 | Deposited OR Cashed Check | | 1,935.36 | |
| 2/9 | 117 | Cashed Check | | 2,250.14 | |
| 2/9 | 103 | Check | | 1,489.67 | |
| 2/9 | 115 | Check | | 4,428.08 | |
| 2/9 | 102 | Check | | 1,197.77 | |
| 2/9 | 116 | Check | | 1,595.57 | 13,183.53 |
| 2/12 | 118 | Check | | 3,490.71 | |
| 2/12 | 110 | Check | | 5,394.25 | 4,298.57 |
| 2/13 | 109 | Cashed Check | | 622.17 | |
| 2/13 | 113 | Check | | 733.68 | |
| 2/13 | 111 | Check | | 1,759.23 | 1,183.49 |
| 2/14 | 101 | Check | | 764.82 | 418.67 |
| 2/16 | | Online Transfer From U.S.A. Dawgs, Inc. Business Checking xxxxxx8118 Ref #Ib0495J3Gd on 02/16/18 | 30,000.00 | | 30,418.67 |
| 2/20 | 135 | Deposited OR Cashed Check | | 1,595.56 | |
| 2/20 | 127 | Deposited OR Cashed Check | | 1,935.36 | |
| 2/20 | 129 | Cashed Check | | 474.89 | |
| 2/20 | 120 | Cashed Check | | 4,428.09 | |
| 2/20 | 124 | Cashed Check | | 533.16 | |
| 2/20 | 136 | Cashed Check | | 2,250.14 | |
| 2/20 | 134 | Cashed Check | | 706.25 | |
| 2/20 | 123 | Check | | 1,144.47 | |
| 2/20 | 138 | Check | | 477.15 | |
| 2/20 | 122 | Check | | 1,197.76 | |
| 2/20 | 131 | Check | | 1,759.23 | |
| 2/20 | 130 | Check | | 5,394.25 | 8,522.36 |
| 2/21 | 126 | Check | | 384.63 | |
| 2/21 | 125 | Check | | 437.30 | |
| 2/21 | 133 | Check | | 376.03 | 7,324.40 |
| 2/22 | 132 | Check | | 522.73 | |
| 2/22 | 128 | Check | | 819.00 | |
| 2/22 | 137 | Check | | 3,490.70 | 2,491.97 |
| **Ending balance on 2/28** | | | | | **2,491.97** |
| **Totals** | | | **$62,000.00** | **$59,508.03** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 101 | 2/14 | 764.82 | 107 | 2/9 | 1,935.36 | 113 | 2/13 | 733.68 |
| 102 | 2/9 | 1,197.77 | 108 | 2/9 | 1,048.66 | 114 | 2/9 | 914.71 |
| 103 | 2/9 | 1,489.67 | 109 | 2/13 | 622.17 | 115 | 2/9 | 4,428.08 |
| 104 | 2/9 | 738.03 | 110 | 2/12 | 5,394.25 | 116 | 2/9 | 1,595.57 |
| 105 | 2/9 | 763.92 | 111 | 2/13 | 1,759.23 | 117 | 2/9 | 2,250.14 |
| 106 | 2/9 | 772.37 | 112 | 2/9 | 835.88 | 118 | 2/12 | 3,490.71 |

Account number:    **8126**  ■  February 7, 2018 - February 28, 2018  ■  Page 3 of 5



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 119 | 2/9 | 846.31 | 127 | 2/20 | 1,935.36 | 133 | 2/21 | 376.03 |
| 120 | 2/20 | 4,428.09 | 128 | 2/22 | 819.00 | 134 | 2/20 | 706.25 |
| 122 * | 2/20 | 1,197.76 | 129 | 2/20 | 474.89 | 135 | 2/20 | 1,595.56 |
| 123 | 2/20 | 1,144.47 | 130 | 2/20 | 5,394.25 | 136 | 2/20 | 2,250.14 |
| 124 | 2/20 | 533.16 | 131 | 2/20 | 1,759.23 | 137 | 2/22 | 3,490.70 |
| 125 | 2/21 | 437.30 | 132 | 2/22 | 522.73 | 138 | 2/20 | 477.15 |
| 126 | 2/21 | 384.63 | | | | | | |

*  *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/07/2018 - 02/28/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $9,129.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 37 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

_____

Account number:        **8126**  ■  February 7, 2018 - February 28, 2018  ■  Page 4 of 5



**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

---

**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Account number:        **8126**  ■  February 7, 2018 - February 28, 2018  ■  Page 5 of 5



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                          $ _____
register or transfers into                            $ _____
your account which are not                        $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number:    **8134**  ▪  February 7, 2018 - February 28, 2018  ▪  Page 1 of 4

U.S.A. DAWGS, INC.
DEBTOR IN POSSESSION
CH 11 CASE #18-10453(NV)
4120 W WINDMILL LN STE 106
LAS VEGAS NV 89139-5855

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/7 | $0.00 |
| Deposits/Credits | 21,000.00 |
| Withdrawals/Debits | - 20,549.40 |
| **Ending balance on 2/28** | **$450.60** |
| Average ledger balance this period | $3,998.46 |

Account number:    **8134**

**U.S.A. DAWGS, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #18-10453(NV)**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  321270742

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:    **8134**  ■  February 7, 2018 - February 28, 2018  ■  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/16 | | Online Transfer From U.S.A. Dawgs, Inc. Business Checking xxxxxx8118 Ref #Ib0495Jg7W on 02/16/18 | 11,000.00 | | 11,000.00 |
| 2/22 | < | Business to Business ACH Debit - IRS Usataxpymt 022218 225845320179639 U S A Dawgs Inc | | 10,747.40 | 252.60 |
| 2/26 | | Online Transfer From U.S.A. Dawgs, Inc. Business Checking xxxxxx8118 Ref #Ib049Z58Qh on 02/26/18 | 10,000.00 | | 10,252.60 |
| 2/28 | < | Business to Business ACH Debit - IRS Usataxpymt 022818 225845920741407 U S A Dawgs Inc | | 9,802.00 | 450.60 |
| **Ending balance on 2/28** | | | | | **450.60** |
| **Totals** | | | **$21,000.00** | **$20,549.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/07/2018 - 02/28/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee**<br>Have any **ONE** of the following account requirements | Minimum required | This fee period |
|------|------|------|
| · Average ledger balance | $7,500.00 | $3,998.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:    **8134**  ■  February 7, 2018 - February 28, 2018  ■  Page 3 of 4



 IMPORTANT ACCOUNT INFORMATION

_____

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

_____

**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

Account number:        **8134**   ■   February 7, 2018 - February 28, 2018   ■   Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                         $ _____
register or transfers into                              $ _____
your account which are not                           $ _____
shown on your statement.                           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801